# TAB 1

## FCC PAPERS

A FCC's grant of Locus' 214 Application

B Copies of Locus' FCC Form 499-A filings

C FCC Instructions for completing FCC Form 499-A

D Consent Decree adopted by FCC and agreed to by Locus

# A

PUBLIC NOTICE
FEDERAL COMMUNICATIONS COMMISSION
1919 M STREET N.W.
WASHINGTON, D.C. 20554

News media information 202-418-0500. Recorded listing of releases and texts 202

Report No. I-8076 July 18, 1995

OVERSEAS SECTION 214 APPLICATIONS
ACCEPTED FOR FILING
(Formal Section 63.01)

APPLICATIONS SUBJECT TO STREAMLINED PROCESSING:

The applications listed below have been found, upon initial review, to be acceptable for filing and subject to the streamlined processing procedures set forth in Section 63.12 of the Commission's Rules, 47 C.F.R. Section 63.12 These applications are for authority to resell the services of other common carriers to provide international switched telecommunications services between the United States and international points; and/or (2) resell the private line services of other common carriers to provide non-interconnected international private line services between the United States and international points and/or provide switched services to a country for which the Commission has determined that equivalent resale opportunities exist between the United States and the destination country.

| | |
|---|---|
| ITC-95-424 | Amerimex Teleservices, L.L.C. |
| ITC-95-425 | Investment Capitol Researchers, Inc. |
| ITC-95-426 | Locus Corporation |

Pursuant to Section 63.12 of the rules, the applications listed above will be granted 45 days after the date of this public notice (see Section 1.4(b)(4)), and the applicant may commence operations on the 46th day, unless the application is formally opposed within the meaning of Section 1.1202 of the Commission's Rules, 47 C.F.R. Section 1.1202, or the Commission has informed the applicant in writing, within 45 days of the date of this public notice, that the application, on further examination, has been deemed ineligible for streamlined processing. In these instances, the application will be acted upon only by formal written order of the Commission, and operation may not commence except in accordance with such order.

APPLICATIONS NOT SUBJECT TO STREAMLINED PROCESSING:

Applications listed below have been found, upon initial review, to be acceptable for filing. These applications are not subject to the streamlined processing procedures set forth in Section 63.12 of the Rules. They will be acted upon only by formal written order of the Commission, and operation may not commence except in accordance with such order. See Section 63.12(d) of

the Rules, 47 C.F.R. Section 63.12(d).

ITC-95-427 AT&T Corp. applies for authority to convey interests of capacity in the TCS-1 Cable System to Telecom Italia, and to AT&T of Puerto Rico, Inc.

---------------------------

Petition to Deny was filed by AT&T against the following applications for streamlined resale services: ITC-95-374 N.W. Communications, Inc.
ITC-95-378 Call One Communications, Inc.

□

REMINDER:
Applicants must certify that neither the applicant nor any party to the application is subject to a denial of federal benefits by Federal and/or state courts under authority granted in 21 U.S.C.

For additional information concerning this matter, please contact Mary Cobbs at(202)739-0524.

-FCC-

# B

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet

>>> Please read instructions before completing. <<<

Annual Filing -- due April 1.

Approval by OMB 3060-0855

**Block 1: Contributor Identification Information** — During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in Lines 104 or 112. See Instructions.

| | |
|---|---|
| 101 Filer 499 ID [If you don't know your number, contact the administrator at (888)-641-8722. If you are a new filer, write "new" in this block and a Filer 499 ID will be assigned to you.] | 824334 |
| 102 Legal name of reporting entity | Locus Telecommunications, Inc. |
| 103 IRS employer identification number | 22-3488343 |
| 104 Name telecommunications service provider is doing business as | Locus Telecommunications, Inc. |

105 Telecommunications activities of filer [Select up to 5 boxes that best describe the reporting entity. Enter numbers starting with "1" to show the order of importance -- see directions.]

- [ ] All Distance
- [ ] CAP/CLEC
- [2] Cellular/PCS/SMR (wireless telephony incl. by resale)
- [ ] Coaxial Cable
- [ ] Incumbent LEC
- [4] Interexchange Carrier (IXC)
- [ ] Local Reseller
- [ ] Operator Service Provider (OSP)
- [ ] Paging & Messaging
- [ ] Payphone Service Provider
- [1] Prepaid Card
- [ ] Private Service Provider
- [ ] Satellite Service Provider
- [ ] Shared-Tenant Service Provider / Building LEC
- [ ] SMR (dispatch)
- [3] Toll Reseller
- [ ] Wireless Data

If Other Local, Other Mobile or Other Toll is selected, describe carrier type / services provided: --> [ ] Other Local [ ] Other Mobile [ ] Other Toll

| | |
|---|---|
| 106 a Holding company name (All affiliated companies must show the same name on this line.) | |
| 106 b Holding company IRS employer identification number | |
| 107 FCC Registration Number (FRN) [ https://svartifoss2.fcc.gov/cores/CoresHome.html ] [For assistance, contact the CORES help desk at 877-480-3201 or CORES@fcc.gov] | 0010-7295-15 |
| 108 Management company [if carrier is managed by another entity] | |
| 109 Complete mailing address of reporting entity corporate headquarters | Street 1 111 Sylvan Ave. Street 2 Street 3 City Englewood Cliffs St NJ Zip 07632 Country |
| 110 Complete business address for customer inquiries and complaints [if different from address entered on Line 109] check if same as Line 109 ☑ | Street 1 111 Sylvan Ave. Street 2 Street 3 City Englewood Cliffs St NJ Zip 07632 Country |
| 111 Telephone number for customer complaints and inquiries (Toll-free number if available) | ( 800 ) - 828-5576 Ext |

112 All trade names that you have used in the past 3 years in providing telecommunications. This should include all names by which you are identified on customer bills.

| | | | |
|---|---|---|---|
| a | | g | |
| b | | h | |
| c | | i | |
| d | | j | |
| e | | k | |
| f | | l | |
| | | m | |

Use an additional sheet if necessary. Each reporting entity must provide all names used for carrier activities.

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

FCC Form 499-A
April 2004

## 2004 FCC Form 499-A Telecommunications Reporting Worksheet



### Block 2-A: Regulatory Contact Information

| | |
|---|---|
| 201 Filer 499 ID [from Line 101] | 824334 |
| 202 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 203 Person who completed this Worksheet | First Jonathan Last Marashlian |
| 204 Telephone number of this person | ( 703 ) - 714-1313 Ext |
| 205 Fax number of this person | ( 703 ) - 714-1330 |
| 206 E-mail of this person | jsm@thlglaw.com |
| 207 Corporate office, attn. name, and mailing address to which future Telecommunications Reporting Worksheets should be sent | Street 1 111 Slyvan Ave. City Englewood Cliffs First Jason Last Chon<br>Street 2 St NJ Zip 07632 Ph. Ext<br>Street 3 E-Mail fax |
| 208 Billing address and billing contact person: [Plan administrators will send bills for contributions to th address. Please attach a written request for alternative billing arrangements.] | Street 1 111 Slyan Ave. City Englewood Cliffs First JY Last Kim<br>Street 2 St NJ Zip 07632 Ph. Ext<br>Street 3 E-Mail fax |

### Block 2-B: Agent for Service of Process

All carriers must complete Lines 209 through 213.

During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See instructions.

| | |
|---|---|
| 209 D.C. Agent for Service of Process per 47 U.S.C. §413 | First Last Company Corporation Service Company |
| 210 Telephone number of D.C. agent | ( 202 ) - 408-3120 Ext |
| 211 Fax number of D.C. agent | ( 302 ) - 636-5454 |
| 212 E-mail of D.C. agent | records@cscinfo.com |
| 213 Complete business address of D.C. agent for hand service of documents | Street 1 1090 Vermont Ave., NW City Washington<br>Street 2 St DC Zip 20005<br>Street 3 |
| 214 Local/alternate Agent for Service of Process (optional) | First Last Company The Helein Law Group, LLP |
| 215 Telephone number of local/alternate agent | ( 703 ) - 714-1300 Ext |
| 216 Fax number of local/alternate agent | ( 703 ) - 714-1330 |
| 217 E-mail of local/alternate agent | jsm@thlglaw.com |
| 218 Complete business address of local/alternate agent for hand service of documents | Street 1 8180 Greensboro Dr. City McLean<br>Street 2 Suite 700 St VA Zip 22102<br>Street 3 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 2-C: FCC Registration and Contact Information**

Carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 219 Filer 499 ID [from Line 101] | 824334 |
| 220 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 221 Chief Executive Officer (or, highest ranking company officer if the filing entity does not have a chief executive officer) | **First** Jason **Last** Chon |
| 222 Business address of individual named on Line 221 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |
| 223 Second ranking company officer, such as Chairman (Must be someone other than the individual listed on Line 221) | **First** JY **Last** Kim |
| 224 Business address of individual named on Line 223 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |
| 225 Third ranking company officer, such as President or Secretary (Must be someone other than individuals listed on Lines 221 or 223) | **First** Nelson **Last** Gomez |
| 226 Business address of individual named on Line 225 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |

227 Indicate jurisdictions in which the filing entity provides telecommunications service. Include jurisdictions in which telecommunications service was provided in the past 15 months and jurisdictions in which telecommunications service is likely to be provided in the next 12 months.

| | | | | |
|---|---|---|---|---|
| ☐ Alabama | ☐ Guam | ☑ Massachusetts | ☑ New York | ☐ Tennessee |
| ☐ Alaska | ☐ Hawaii | ☐ Michigan | ☐ North Carolina | ☑ Texas |
| ☐ American Samoa | ☐ Idaho | ☐ Midway Atoll | ☐ North Dakota | ☐ Utah |
| ☑ Arizona | ☑ Illinois | ☐ Minnesota | ☐ Northern Mariana Islands | ☐ U.S. Virgin Islands |
| ☐ Arkansas | ☐ Indiana | ☐ Mississippi | ☐ Ohio | ☐ Vermont |
| ☑ California | ☐ Iowa | ☐ Missouri | ☐ Oklahoma | ☑ Virginia |
| ☐ Colorado | ☐ Johnston Atoll | ☐ Montana | ☑ Oregon | ☐ Wake Island |
| ☐ Connecticut | ☐ Kansas | ☐ Nebraska | ☑ Pennsylvania | ☑ Washington |
| ☑ Delaware | ☐ Kentucky | ☑ Nevada | ☐ Puerto Rico | ☐ West Virginia |
| ☑ District of Columbia | ☐ Louisiana | ☐ New Hampshire | ☐ Rhode Island | ☐ Wisconsin |
| ☑ Florida | ☐ Maine | ☑ New Jersey | ☐ South Carolina | ☐ Wyoming |
| ☑ Georgia | ☑ Maryland | ☐ New Mexico | ☐ South Dakota | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 3: Carrier's Carrier Revenue Information**

| | |
|---|---|
| 301 Filer 499 ID [from Line 101] | 824334 |
| 302 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2003. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from Services Provided for Resale by Other Contributors to Federal Universal Service Support Mechanisms** | | | | | |
| *Fixed local service* | | | | | |
| 303 Monthly service, local calling, connection charges, vertical features, and other local exchange service including subscriber line and PICC charges to IXCs | | | | | |
| a Provided as unbundled network elements (UNEs) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| b Provided under other arrangements | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 304 Per-minute charges for originating or terminating calls | | | | | |
| a Provided under state or federal access tariff | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| b Provided as unbundled network elements or other contract arrangement | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 305 Local private line & special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 306 Payphone compensation from toll carriers | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 307 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 308 Universal service support revenues received from Federal or state sources | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services* | | | | | |
| 309 Monthly, activation, and message charges except toll | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Toll services* | | | | | |
| 310 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 311 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 312 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 313 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 314 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 4-A: End-User and Non-Telecommunications Revenue Information**

| | |
|---|---|
| 401 Filer 499 ID [from Line 101] | 824334 |
| 402 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2003. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues | If breakouts are not book amounts, enter whole percentage estimates | | Breakouts | |
|---|---|---|---|---|---|
| | | Interstate | International | Interstate Revenues | International Revenues |
| | (a) | (b) | (c) | (d) | (e) |
| **Revenues from All Other Sources (end-user telecom. & non-telecom.)** | | | | | |
| 403 Surcharges or other amounts on bills identified as recovering State or Federal universal service contributions | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Fixed local services* | | | | | |
| 404 Monthly service, local calling, connection charges, vertical features, and other local exchange service charges except for federally tariffed subscriber line charges and PICC charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| a Provided at a flat rate including interstate toll service | | | | | |
| b Provided without interstate toll included (see instructions) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 405 PICC charges levied by a local exchange carrier on a no-PIC customer and tariffed subscriber line charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 406 Local private line and special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 407 Payphone coin revenues (local and long distance) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 408 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 409 Monthly and activation charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 410 Message charges including roaming, but excluding toll charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Toll services* | | | | | |
| 411 Prepaid calling card (including card sales to customers and non-carrier distributors) reported at face value of cards | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 412 International calls that both originate and terminate in foreign points | $0.00 | 0% | 100% | | $0.00 |
| 413 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) other than revenues reported on Line 412 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 414 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 415 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 416 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 417 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 418 Revenues other than U.S. telecommunications revenues. Information services, inside wiring maintenance, billing and collection customer premises equipment, published directory, dark fiber, Internet access, cable TV program transmission, foreign carrier operations, and non-telecommunications revenues (See instructions.) | $0.00 | | | | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 4-B: Total Revenue and Uncollectible Revenue Information**

| | | Total Revenues (a) | | | Breakouts: Interstate Revenues (d) | Breakouts: International Revenues (e) |
|---|---|---|---|---|---|---|
| 419 | Gross billed revenues from all sources [incl. reseller & non-telecom.) [Lines 303 through 314 plus Lines 403 through 418] | $0.00 | | | $0.00 | $0.00 |
| 420 | Universal service contribution base amounts [Lines 403 through 411 & Lines 413 through 417]. See Figure 4 in instructions. | $0.00 | | | $0.00 | $0.00 |
| 421 | Uncollectible revenue/bad debt expense associated with gross billed revenues amounts shown on Line 419 | $0.00 | | | $0.00 | $0.00 |
| 422 | Uncollectible revenue/bad debt expense associated with universal service contribution base amounts shown on Line 420 | $0.00 | | | $0.00 | $0.00 |
| 423 | Net universal service contribution base revenues [Line 420 minus line 422] | $0.00 | | | $0.00 | $0.00 |

**Block 5: Additional Revenue Breakouts**

| | | |
|---|---|---|
| 501 | Filer 499 ID [from Line 101] | 824334 |
| 502 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Most filers must contribute to LNP administration and must provide the percentages requested in Lines 503 through 510. Filing entities that use Line 603 to certify that they are exempt from this requirement need not provide this information.

Percentage of revenues reported in Block 3 and Block 4 billed in each region of the country. Round or estimate to nearest whole percentage. Enter 0 if no service was provided in the region.

| | | | Block 3 Carrier's Carrier (a) | Block 4 End-User Telecom. (b) |
|---|---|---|---|---|
| 503 | Southeast: | Alabama, Florida, Georgia, Kentucky, Louisiana, Mississippi, North Carolina, Puerto Rico, South Carolina, Tennessee, and U.S. Virgin Islands | 0 % | 0 % |
| 504 | Western: | Alaska, Arizona, Colorado, Idaho, Iowa, Minnesota, Montana, Nebraska, New Mexico, North Dakota, Oregon, South Dakota, Utah, Washington, and Wyoming | 0 % | 0 % |
| 505 | West Coast: | California, Hawaii, Nevada, American Samoa, Guam, Johnston Atoll, Midway Atoll, Northern Mariana Islands, and Wake Island. | 0 % | 0 % |
| 506 | Mid-Atlantic: | Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania, Virginia, and West Virginia | 0 % | 0 % |
| 507 | Mid-West: | Illinois, Indiana, Michigan, Ohio, and Wisconsin | 0 % | 0 % |
| 508 | Northeast: | Connecticut, Maine, Massachusetts, New Hampshire, New York, Rhode Island, and Vermont | 0 % | 0 % |
| 509 | Southwest: | Arkansas, Kansas, Missouri, Oklahoma, and Texas | 0 % | 0 % |
| 510 | Total | [Percentages must add to 0 or 100.] | 0 % | 0 % |

511 Revenues from resellers that do not contribute to Universal Service support mechanisms are included in Block 4-B, Line 420 but may be excluded from a filer's TRS, NANPA, LNP, and FCC interstate telephone service provider regulatory fee contribution bases. To have these amounts excluded, the filer has the option of identifying such revenues below.

| | (a) Total Revenues | (b) Interstate and International |
|---|---|---|
| Revenues from resellers that do not contribute to Universal Service | $ 0 | $ 0 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2004 FCC Form 499-A Telecommunications Reporting Worksheet

**Block 6: CERTIFICATION: to be signed by an officer of the filer**

| | |
|---|---|
| 601 Filer 499 ID [from Line 101] | 824334 |
| 602 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Section IV of the instructions provides information on which types of reporting entities are required to file for which purposes. Any entity claiming to be exempt from one or more contribution requirements should so certify below and attach an explanation. [The Universal Service Administrator will determine which entities meet the *de minimis* threshold based on information provided in Block 4, even if you fail to so certify, below.]

603 I certify that the reporting entity is exempt from contributing to: Universal Service ☐ TRS ☐ NANPA ☐ LNP Administration ☐

Provide explanation below:

604 Please indicate whether the reporting entity is State or Local Government Entity ☐ I.R.C. § 501Tax Exempt ☐ PUHCA § 34 (a)(1) Exempt ☐

605 I certify that the revenue data contained herein are privileged and confidential and that public disclosure of such information would likely cause substantial harm to the competitive position of the company. I request nondisclosure of the revenue information contained herein pursuant to Sections 0.459, 52.17, 54.711 and 64.604 of the Commission's Rules. ☐

I certify that I am an officer of the above-named reporting entity, that I have examined the foregoing report and, to the best of my knowledge, information and belief, all statements of fact contained in this Worksheet are true and that said Worksheet is an accurate statement of the affairs of the above-named company for the previous calendar year. In addition, I swear, under penalty of perjury, that all requested identification registration information has been provided and is accurate. If the above-named reporting entity is filing on a consolidated basis, I certify that this filing incorporates all of the revenues for the consolidated entities for the entire year and that the filer adhered to and continues to meet the conditions set forth in Section II-B of the instructions.

| | |
|---|---|
| 606 Signature | |
| 607 Printed name of officer | First Jason Last Chon |
| 608 Position with reporting entity | President & CEO |
| 609 Business telephone number of officer | ( 201 ) 585-3620 Ext |
| 610 E-mail of officer | jason@locus.net |
| 611 Date | 04/13/2004 |
| 612 Check those that apply: | ☑ Original April 1 filing for year ☐ New filer, registration only ☐ Revised filing with updated registration ☐ Revised filing with updated revenue data |

Do not mail checks with this form. Send this form to: **Form 499 Data Collection Agent 2000 L St. NW, Suite 200, Washington DC 20036**
For additional information regarding this worksheet contact: Telecommunications Reporting Worksheet information: (888) 641-8722 or via e-mail: Form499@universalservice.org

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

USAC

# ALTERNATIVE BILLING ARRANGEMENTS FORM

Line 208 of Form 499-A asks for one billing address and contact person to be used by all four administrators. If your company requires invoices to be sent to different contacts/addresses for the four funds, please use this form. Universal Service Fund invoices will be mailed to the address input on Line 208 of the 499-A itself.

**Filer 499 ID:** 824334 **Legal Name of Carrier:** Locus Telecommunications, Inc.

## TRS- Telecommunications Relay Services Fund Billing Address

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

## NANP- North American Numbering Plan Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

## LNP- Local Number Portability Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

# 2005 FCC Form 499-A Telecommunications Reporting Worksheet

Approval by OMB 3060-0855

>>> Please read instructions before completing. <<<

Annual Filing -- due April 1.

**Block 1: Contributor Identification Information** During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in Lines 104 or 112. See Instructions.

| | |
|---|---|
| 101 Filer 499 ID [If you don't know your number, contact the administrator at (888) 641-8722. If you are a new filer, write "new" in this block and a Filer 499 ID will be assigned to you.] | 824334 |
| 102 Legal name of reporting entity | Locus Telecommunications, Inc. |
| 103 IRS employer identification number | 22-3488343 |
| 104 Name telecommunications service provider is doing business as | Locus Telecommunications, Inc. |

105 Telecommunications activities of filer [Select up to 5 boxes that best describe the reporting entity. Enter numbers starting with "1" to show the order of importance -- see directions.]

| | | | | |
|---|---|---|---|---|
| [ ] All Distance | [ ] CAP/CLEC | [2] Cellular/PCS/SMR (wireless telephony incl. by resale) | | [ ] Coaxial Cable |
| [ ] Incumbent LEC | [4] Interexchange Carrier (IXC) | [ ] Local Reseller | [ ] Operator Service Provider (OSP) | [ ] Paging & Messaging |
| [ ] Payphone Service Provider | [1] Prepaid Card | | [ ] Private Service Provider | [ ] Satellite Service Provider |
| [ ] Shared-Tenant Service Provider / Building LEC | | [ ] SMR (dispatch) | [3] Toll Reseller | [ ] Wireless Data |
| If Other Local, Other Mobile or Other Toll is selected, describe carrier type / services provided: --> | | [ ] Other Local | [ ] Other Mobile | [ ] Other Toll |

| | |
|---|---|
| 106.1 Holding company name (All affiliated companies must show the same name on this line.) | |
| 106.2 Holding company IRS employer identification number | |
| 107 FCC Registration Number (FRN) [ https://svartifoss2.fcc.gov/cores/CoresHome.html ] [For assistance, contact the CORES help desk at 877-480-3201 or CORES@fcc.gov] | 0010-7295-15 |
| 108 Management company [if carrier is managed by another entity] | |
| 109 Complete mailing address of reporting entity corporate headquarters | Street 1 111 Sylvan Ave. / Street 2 / Street 3 — City Englewood Cliffs / St NJ Zip 07632 / Country |
| 110 Complete business address for customer inquiries and complaints [if different from address entered on Line 109] check if same as Line 109 [✓] | Street 1 111 Sylvan Ave. / Street 2 / Street 3 — City Englewood Cliffs / St NJ Zip 07632 / Country |
| 111 Telephone number for customer complaints and inquiries [Toll-free number if available] | ( 800 ) - 628-5576 Ext |

112 List all trade names used in the past 3 years in providing telecommunications. Include all names by which you are known by customers.

| | | | |
|---|---|---|---|
| a | locus | g | |
| b | CallPlus | h | |
| c | | i | |
| d | | j | |
| e | | k | |
| f | | l | |

Use an additional sheet if necessary. Each reporting entity must provide all names used for carrier activities.

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2005 FCC Form 499-A Telecommunications Reporting Worksheet



## Block 2-A: Regulatory Contact Information

| | |
|---|---|
| 201 Filer 499 ID [from Line 101] | 824334 |
| 202 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 203 Person who completed this Worksheet | First Tony Last Kim |
| 204 Telephone number of this person | ( 201 ) - 585-3629 Ext |
| 205 Fax number of this person | ( 201 ) - 947-0356 |
| 206 E-mail of this person | tony@locus.net |
| 207 Corporate office, attn. name, and mailing address to which future Telecommunications Reporting Worksheets should be sent | Street 1 111 Slyvan Ave.<br>Street 2<br>Street 3<br>City Englewood Cliffs St NJ Zip 07632<br>E-Mail<br>First Sam Last Lee<br>Ph. Ext<br>fax |
| 208 Billing address and billing contact person: [Plan administrators will send bills for contributions to th address. Please attach a written request for alternative billing arrangements.] | Street 1 111 Slyan Ave.<br>Street 2<br>Street 3<br>City Englewood Cliffs St NJ Zip 07632<br>E-Mail<br>First Tony Last Kim<br>Ph. Ext<br>fax |

## Block 2-B: Agent for Service of Process

All carriers must complete Lines 209 through 213.

During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 209 D.C. Agent for Service of Process per 47 U.S.C. §413 | First Last Company Corporation Service Company |
| 210 Telephone number of D.C. agent | ( 202 ) - 408-3120 Ext |
| 211 Fax number of D.C. agent | ( 302 ) - 636-5454 |
| 212 E-mail of D.C. agent | records@cscinfo.com |
| 213 Complete business address of D.C. agent for hand service of documents | Street 1 1090 Vermont Ave., NW<br>Street 2<br>Street 3<br>City Washington St DC Zip 20005 |
| 214 Local/alternate Agent for Service of Process (optional) | First Last Company The Helein Law Group, LLP |
| 215 Telephone number of local/alternate agent | ( 703 ) - 714-1300 Ext |
| 216 Fax number of local/alternate agent | ( 703 ) - 714-1330 |
| 217 E-mail of local/alternate agent | jsm@thlglaw.com |
| 218 Complete business address of local/alternate agent for hand service of documents | Street 1 8180 Greensboro Dr.<br>Street 2 Suite 700<br>Street 3<br>City McLean St VA Zip 22102 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2005 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 2-C: FCC Registration and Contact Information**

Carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 219 Filer 499 ID [from Line 101] | 824334 |
| 220 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 221 Chief Executive Officer (or, highest ranking company officer if the filing entity does not have a chief executive officer) | **First** Jason **Last** Chon |
| 222 Business address of individual named on Line 221 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |
| 223 Second ranking company officer, such as Chairman (Must be someone other than the individual listed on Line 221) | **First** Nelson **Last** Gomez |
| 224 Business address of individual named on Line 223 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |
| 225 Third ranking company officer, such as President or Secretary ( Must be someone other than individuals listed on Lines 221 or 223) | **First** Sam **Last** Lee |
| 226 Business address of individual named on Line 225 | check if same as Line 109 ☑ **Street 1** 111 Sylvan Ave. **Street 2** **Street 3** **City** Englewood Cliffs **St** NJ **Zip** 07632 |

227 Indicate jurisdictions in which the filing entity provides telecommunications service. Include jurisdictions in which telecommunications service was provided in the past 15 months and jurisdictions in which telecommunications service is likely to be provided in the next 12 months.

| | | | | |
|---|---|---|---|---|
| ☐ Alabama | ☐ Guam | ☑ Massachusetts | ☑ New York | ☐ Tennessee |
| ☐ Alaska | ☐ Hawaii | ☐ Michigan | ☐ North Carolina | ☑ Texas |
| ☐ American Samoa | ☐ Idaho | ☐ Midway Atoll | ☐ North Dakota | ☐ Utah |
| ☑ Arizona | ☑ Illinois | ☐ Minnesota | ☐ Northern Mariana Islands | ☐ U.S. Virgin Islands |
| ☐ Arkansas | ☐ Indiana | ☐ Mississippi | ☐ Ohio | ☐ Vermont |
| ☑ California | ☐ Iowa | ☐ Missouri | ☐ Oklahoma | ☑ Virginia |
| ☐ Colorado | ☐ Johnston Atoll | ☐ Montana | ☑ Oregon | ☐ Wake Island |
| ☐ Connecticut | ☐ Kansas | ☐ Nebraska | ☑ Pennsylvania | ☑ Washington |
| ☑ Delaware | ☐ Kentucky | ☑ Nevada | ☐ Puerto Rico | ☐ West Virginia |
| ☑ District of Columbia | ☐ Louisiana | ☐ New Hampshire | ☐ Rhode Island | ☐ Wisconsin |
| ☑ Florida | ☐ Maine | ☑ New Jersey | ☐ South Carolina | ☐ Wyoming |
| ☑ Georgia | ☑ Maryland | ☐ New Mexico | ☐ South Dakota | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

# 2005 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 3: Carrier's Carrier Revenue Information**

| | |
|---|---|
| 301 Filer 499 ID [from Line 101] | 824334 |
| 302 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2004. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from Services Provided for Resale by Other Contributors to Federal Universal Service Support Mechanisms** | | | | | |
| *Fixed local service* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service including subscriber line and PICC charges to IXCs | | | | | |
| 303.1 Provided as unbundled network elements (UNEs) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 303.2 Provided under other arrangements | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Per-minute charges for originating or terminating calls | | | | | |
| 304.1 Provided under state or federal access tariff | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 304.2 Provided as unbundled network elements or other contract arrangement | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 305 Local private line & special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 306 Payphone compensation from toll carriers | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 307 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 308 Universal service support revenues received from Federal or state sources | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services* | | | | | |
| 309 Monthly, activation, and message charges except toll | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Toll services* | | | | | |
| 310 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 311 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $6,688,802.00 | 0.99 | 99.01 | $66,195.00 | $6,622,607.00 |
| 312 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 313 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 314 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

**Note: As stated in the instructions, for all revenues reported on this page, you must retain the Filer 499 ID and contact information for the associated customers. You must verify that each of these customers is a direct contributor to the federal universal service support mechanism and that the customer is purchasing service for resale as telecommunications. These records must be made available to the administrator or the FCC upon request. (See instructions.)**

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

## 2005 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 4-A: End-User and Non-Telecommunications Revenue Information**

| | |
|---|---|
| 401 Filer 499 ID [from Line 101] | 824334 |
| 402 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2004. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from All Other Sources (end-user telecom. & non-telecom.)** | | | | | |
| 403 Surcharges or other amounts on bills identified as recovering State or Federal universal service contributions | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Fixed local services* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service charges except for federally tariffed subscriber line charges and PICC charges | | | | | |
| 404.1 Provided at a flat rate including interstate toll service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 404.2 Provided without interstate toll included (see instructions) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 405 Tariffed subscriber line charges and PICC charges levied by a local exchange carrier on a no-PIC customer | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 406 Local private line and special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 407 Payphone coin revenues (local and long distance) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 408 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 409 Monthly and activation charges | $26,385,659.00 | 6.54 | 2.77 | $1,725,864.00 | $731,475.00 |
| 410 Message charges including roaming, but excluding toll charges | $354,623.00 | 6.63 | 0.00 | $23,505.00 | $0.00 |
| *Toll services* | | | | | |
| 411 Prepaid calling card (including card sales to customers and non-carrier distributors) reported at face value of cards | $208,667,162.00 | 3.82 | 81.25 | $7,963,290.00 | $169,546,211.00 |
| 412 International calls that both originate and terminate in foreign points | $0.00 | 0% | 100% | | $0.00 |
| 413 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) other than revenues reported on Line 412 | $178,617.00 | 5.83 | 94.17 | $10,418.00 | $168,199.00 |
| 414 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 415 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 416 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 417 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 418 Revenues other than U.S. telecommunications revenues. Information services, inside wiring maintenance, billing and collection customer premises equipment, published directory, dark fiber, Internet access, cable TV program transmission, foreign carrier operations, and non-telecommunications revenues (See instructions.) | $19,891,391.00 | | | | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

## 2005 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 4-B: Total Revenue and Uncollectible Revenue Information**

| | | Total Revenues (a) | | | Breakouts: Interstate Revenues (d) | Breakouts: International Revenues (e) |
|---|---|---|---|---|---|---|
| 419 | Gross billed revenues from all sources [Incl. reseller & non-telecom.) [Lines 303 through 314 plus Lines 403 through 418] | $262,266,154.00 | | | $9,789,272.00 | $177,068,492.00 |
| 420 | Gross universal service contribution base amounts [Lines 403 through 411 Lines 413 through 417] See Figure 4 in instructions. | $235,585,961.00 | | | $9,723,077.00 | $170,445,885.00 |
| 421 | Uncollectible revenue/bad debt expense associated with gross billed revenues amounts shown on Line 419 | $79,494,259.00 | | | $3,113,262.00 | $57,392,656.00 |
| 422 | Uncollectible revenue/bad debt expense associated with universal service contribution base amounts shown on Line 420 | $74,983,155.00 | | | $3,113,261.00 | $57,392,583.00 |
| 423 | Net universal service contribution base revenues [Line 420 minus line 422] | $160,602,806.00 | | | $6,609,816.00 | $113,053,302.00 |

**Block 5: Additional Revenue Breakouts**

| | | |
|---|---|---|
| 501 | Filer 499 ID [from Line 101] | 824334 |
| 502 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Most filers must contribute to LNP administration and must provide the percentages requested in Lines 503 through 510. Filing entities that use Line 603 to certify that they are exempt from this requirement need not provide this information.

Percentage of revenues reported in Block 3 and Block 4 billed in each region of the country. Round or estimate to nearest whole percentage. Enter 0 if no service was provided in the region.

| | | | Block 3 Carrier's Carrier (a) | Block 4 End-User Telecom. (b) |
|---|---|---|---|---|
| 503 | Southeast: | Alabama, Florida, Georgia, Kentucky, Louisiana, Mississippi, North Carolina, Puerto Rico, South Carolina, Tennessee, and U.S. Virgin Islands | 18 % | 18 % |
| 504 | Western: | Alaska, Arizona, Colorado, Idaho, Iowa, Minnesota, Montana, Nebraska, New Mexico, North Dakota, Oregon, South Dakota, Utah, Washington, and Wyoming | 14 % | 14 % |
| 505 | West Coast: | California, Hawaii, Nevada, American Samoa, Guam, Johnston Atoll, Midway Atoll, Northern Mariana Islands, and Wake Island. | 35 % | 35 % |
| 506 | Mid-Atlantic: | Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania, Virginia, and West Virginia | 20 % | 20 % |
| 507 | Mid-West: | Illinois, Indiana, Michigan, Ohio, and Wisconsin | 5 % | 5 % |
| 508 | Northeast: | Connecticut, Maine, Massachusetts, New Hampshire, New York, Rhode Island, and Vermont | 6 % | 6 % |
| 509 | Southwest: | Arkansas, Kansas, Missouri, Oklahoma, and Texas | 2 % | 2 % |
| 510 | Total | [Percentages must add to 0 or 100.] | 100 % | 100 % |

511 Revenues from resellers that do not contribute to Universal Service support mechanisms are included in Block 4-B, Line 420 but may be excluded from a filer's TRS, NANPA, LNP, and FCC interstate telephone service provider regulatory fee contribution bases. To have these amounts excluded, the filer has the option of identifying such revenues below. **As stated in the instructions, you must have in your records the FCC Filer 499 ID for each customer whose revenues are included on Line 511. (See instructions.)**

| | (a) Total Revenues | (b) Interstate and International |
|---|---|---|
| Revenues from resellers that do not contribute to Universal Service | $ 0 | $ 0 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

## 2005 FCC Form 499-A Telecommunications Reporting Worksheet



**Block 6: CERTIFICATION: to be signed by an officer of the filer**

| | |
|---|---|
| 601 Filer 499 ID [from Line 101] | 824334 |
| 602 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Section IV of the instructions provides information on which types of reporting entities are required to file for which purposes. Any entity claiming to be exempt from one or more contribution requirements should so certify below and attach an explanation. [The Universal Service Administrator will determine which entities meet the *de minimis* threshold based on information provided in Block 4, even if you fail to so certify, below.]

603 I certify that the reporting entity is exempt from contributing to: Universal Service ☐ TRS ☐ NANPA ☐ LNP Administration ☐

Provide explanation below:

604 Please indicate whether the reporting entity is State or Local Government Entity ☐ I.R.C. § 501Tax Exempt ☐ PUHCA § 34 (a)(1) Exempt ☐

605 I certify that the revenue data contained herein are privileged and confidential and that public disclosure of such information would likely cause substantial harm to the competitive position of the company. I request nondisclosure of the revenue information contained herein pursuant to Sections 0.459, 52.17, 54.711 and 64.604 of the Commission's Rules. ☐

I certify that I am an officer of the above-named reporting entity, that I have examined the foregoing report and, to the best of my knowledge, information and belief, all statements of fact contained in this Worksheet are true and that said Worksheet is an accurate statement of the affairs of the above-named company for the previous calendar year. In addition, I swear, under penalty of perjury, that all requested identification registration information has been provided and is accurate. If the above-named reporting entity is filing on a consolidated basis, I certify that this filing incorporates all of the revenues for the consolidated entities for the entire year and that the filer adhered to and continues to meet the conditions set forth in Section II-B of the instructions.

| | | |
|---|---|---|
| 606 Signature | | |
| 607 Printed name of officer | First Sam | Last Lee |
| 608 Position with reporting entity | Controller | |
| 609 Business telephone number of officer | ( 201 ) 585-3633 | Ext |
| 610 E-mail of officer | samlee@locus.net | |
| 611 Date | 07/14/2005 | |

612 Check those that apply: ☐ Original April 1 filing for year ☐ New filer, registration only ☐ Revised filing with updated registration ☑ Revised filing with updated revenue data

Do not mail checks with this form. Send this form to: **Form 499 Data Collection Agent c/o USAC 2000 L Street, N.W. Suite 200 Washington DC, 20036**
For additional information regarding this worksheet contact: Telecommunications Reporting Worksheet information: (888) 641-8722 or via e-mail: Form499@universalservice.org

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. §1001

USAC

# ALTERNATIVE BILLING ARRANGEMENTS FORM

Line 208 of Form 499-A asks for one billing address and contact person to be used by all four administrators. If your company requires invoices to be sent to different contacts/addresses for the four funds, please use this form. Universal Service Fund invoices will be mailed to the address input on Line 208 of the 499-A itself.

**Filer 499 ID:** 824334 **Legal Name of Carrier:** Locus Telecommunications, Inc.

## TRS- Telecommunications Relay Services Fund Billing Address

Billing Contact First Name: ____ Last Name: ____

Billing Contact Telephone: ____ Extension: ____

Billing Contact Fax Number: ____ Billing Contact E-Mail: ____

Billing Contact Address: ____

City: ____ State: ____ Zip Code: ____

## NANP- North American Numbering Plan Fund

Billing Contact First Name: ____ Last Name: ____

Billing Contact Telephone: ____ Extension: ____

Billing Contact Fax Number: ____ Billing Contact E-Mail: ____

Billing Contact Address: ____

City: ____ State: ____ Zip Code: ____

## LNP- Local Number Portability Fund

Billing Contact First Name: ____ Last Name: ____

Billing Contact Telephone: ____ Extension: ____

Billing Contact Fax Number: ____ Billing Contact E-Mail: ____

Billing Contact Address: ____

City: ____ State: ____ Zip Code: ____

# 2006 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2005 Revenues)

Approval by OMB
3060-0855

>>> Please read instructions before completing. <<<

**Annual Filing -- due April 1, 2006**

## Block 1: Contributor Identification Information

During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in Lines 104 or 112. See Instructions.

| | |
|---|---|
| 101 Filer 499 ID [If you don't know your number, contact the administrator at (888) 641-8722. If you are a new filer, write "new" in this block and a Filer 499 ID will be assigned to you.] | 824334 |
| 102 Legal name of reporting entity | Locus Telecommunications, Inc. |
| 103 IRS employer identification number | [Enter 9 digit number] 22-3488343 |
| 104 Name telecommunications service provider is doing business as | Locus Telecommunications, Inc. |

105 Telecommunications activities of filer [Select up to 5 boxes that best describe the reporting entity. Enter numbers starting with "1" to show the order of importance – see directions.]

| | | | | |
|---|---|---|---|---|
| [ ] All Distance | [ ] CAP/CLEC | [2] Cellular/PCS/SMR (wireless telephony incl. by resale) | | [ ] Coaxial Cable |
| [ ] Incumbent LEC | [4] Interexchange Carrier (IXC) | [ ] Local Reseller | [ ] Operator Service Provider (OSP) | [ ] Paging & Messaging |
| [ ] Payphone Service Provider | | [1] Prepaid Card | [ ] Private Service Provider | [ ] Satellite Service Provider |
| [ ] Shared-Tenant Service Provider / Building LEC | | [ ] SMR (dispatch) | [3] Toll Reseller | [ ] Wireless Data |
| If Other Local, Other Mobile or Other Toll is checked, describe carrier type / services provided: → | | [ ] Other Local | [ ] Other Mobile | [ ] Other Toll |

| | |
|---|---|
| 106.1 Holding company name (All affiliated companies must show the same name on this line.) | |
| 106.2 Holding company IRS employer identification number | [Enter 9 digit number] |
| 107 FCC Registration Number (FRN) [ https://svartifoss2.fcc.gov/cores/CoresHome.html ] [For assistance, contact the CORES help desk at 877-480-3201 or CORES@fcc.gov] | 0010-7295-15 |
| 108 Management company [if carrier is managed by another entity] | |
| 109 Complete mailing address of reporting entity corporate headquarters<br>Note: this address will be used for the ITSP FCC regulatory fee billings unless the appropriate box is checked on Line 208. | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 110 Complete business address for customer inquiries and complaints<br>check if same address as Line 109 [ ] | Street1 Customer Service<br>Street 2 220 FLetcher Avenue<br>Street 3 6th Floor<br>City Fort Lee State NJ Zip (postal code) 07024 Country if not USA |
| 111 Telephone number for customer complaints and inquiries [Toll-free number if available] | ( 800 ) - 628-7932 ext - |

112 List all trade names used in the past 3 years in providing telecommunications. Include all names by which you are known by customers.

| | | | |
|---|---|---|---|
| a | Locus | g | |
| b | CallPlus | h | |
| c | | i | |
| d | | j | |
| e | | k | |
| f | | l | |

Use an additional sheet if necessary. Each reporting entity must provide all names used for carrier activities.

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

## Block 2-A: Regulatory Contact Information

| | |
|---|---|
| 201 Filer 499 ID [from Line 101] | 824334 |
| 202 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 203 Person who completed this Worksheet | First Tony MI Last Kim |
| 204 Telephone number of this person | ( 201 ) - 585-3629 ext - |
| 205 Fax number of this person | ( 201 ) - 947-0356 |
| 206 Email of this person ‖ Required if available ‖ | tony@locus.net |
| 207 Corporate office, attn. name, and mailing address to which future Telecommunications Reporting Worksheets should be sent<br>check if same name as Line 203 ☐<br>check if same address as Line 109 ☑ | Office Attn First name Sam MI Last Lee<br>Email ‖required if available‖ samlee@locus.net Phone ( 201 ) - 585-3633 ext - Fax ( 201 ) - 947-0356<br>Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 208 Billing address and billing contact person: [Plan administrators will send bills for contributions to this address. Please attach a written request for alternative billing arrangements.]<br>check if name and address same as Line 207 ☑<br>check to use Line 208 information for FCC ITSP regulatory fee bill ☐ | Company Attn First name Sam MI Last Lee<br>Email ‖required if available‖ samlee@locus.net Phone ( 201 ) - 585-3633 ext - Fax ( 201 ) - 947-0356<br>Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |

## Block 2-B: Agent for Service of Process

All carriers must complete Lines 209 through 213.

During the year, carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 209 D.C. Agent for Service of Process per 47 U.S.C. § 413 | Company Corporation Service Company Attn First name MI Last |
| 210 Telephone number of D.C. agent | ( 202 ) - 408-3120 ext - |
| 211 Fax number of D.C. agent | ( 302 ) - 636-5454 |
| 212 Email of D.C. agent ‖ Required if available ‖ | records@cscinfo.com |
| 213 Complete business address of D.C. agent for hand service of documents | Street1 1090 Vermont Avenue NW<br>Street 2<br>Street 3<br>City Washington State DC Zip 20005 |
| 214 Local/alternate Agent for Service of Process (optional) | Company The Helein Law Group, LLP Attn First name MI Last |
| 215 Telephone number of local/alternate agent | ( 703 ) - 714-1300 ext - |
| 216 Fax number of local/alternate agent | ( 703 ) - 714-1330 |
| 217 Email of local/alternate agent ‖ Required if available ‖ | jsm@thlglaw.com |
| 218 Complete business address of local/alternate agent for hand service of documents | Street1 8180 Greensboro Dr.<br>Street 2 Suite 700<br>Street 3<br>City McLean State VA Zip (postal code) 22102 Country if not USA |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

## 2006 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2005 Revenues)



**Block 2-C: FCC Registration and Contact Information**

Carriers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 219 Filer 499 ID [from Line 101] | 824334 |
| 220 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 221 Chief Executive Officer (or, highest ranking company officer if the filing entity does not have a chief executive officer) | First Jason MI Last Chon |
| 222 Business address of individual named on Line 221<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 223 Second ranking company officer, such as Chairman (Must be someone other than the individual listed on Line 221) | First Nelson MI Last Gomez |
| 224 Business address of individual named on Line 223<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 225 Third ranking company officer, such as President or Secretary (Must be someone other than individuals listed on Lines 221 or 223) | First Sam MI Last Lee |
| 226 Business address of individual named on Line 225<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |

227 Indicate jurisdictions in which the filing entity provides telecommunications service. Include jurisdictions in which telecommunications service was provided in the past 15 months and jurisdictions in which telecommunications service is likely to be provided in the next 12 months.

| | | | | |
|---|---|---|---|---|
| ☐ Alabama | ☐ Guam | ☑ Massachusetts | ☑ New York | ☐ Tennessee |
| ☐ Alaska | ☐ Hawaii | ☐ Michigan | ☐ North Carolina | ☑ Texas |
| ☐ American Samoa | ☐ Idaho | ☐ Midway Atoll | ☐ North Dakota | ☐ Utah |
| ☑ Arizona | ☑ Illinois | ☐ Minnesota | ☐ Northern Mariana Islands | ☐ U.S. Virgin Islands |
| ☐ Arkansas | ☐ Indiana | ☐ Mississippi | ☐ Ohio | ☐ Vermont |
| ☑ California | ☐ Iowa | ☐ Missouri | ☐ Oklahoma | ☑ Virginia |
| ☐ Colorado | ☐ Johnston Atoll | ☐ Montana | ☑ Oregon | ☐ Wake Island |
| ☐ Connecticut | ☐ Kansas | ☐ Nebraska | ☑ Pennsylvania | ☑ Washington |
| ☑ Delaware | ☐ Kentucky | ☑ Nevada | ☐ Puerto Rico | ☐ West Virginia |
| ☑ District of Columbia | ☐ Louisiana | ☐ New Hampshire | ☐ Rhode Island | ☐ Wisconsin |
| ☑ Florida | ☐ Maine | ☑ New Jersey | ☐ South Carolina | ☐ Wyoming |
| ☑ Georgia | ☑ Maryland | ☐ New Mexico | ☐ South Dakota | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

## 2006 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2005 Revenues)



**Block 3: Carrier's Carrier Revenue Information**

| | | |
|---|---|---|
| 301 | Filer 499 ID [from Line 101] | 824334 |
| 302 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2005. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from Services Provided for Resale as Telecommunications by Other Contributors to Federal Universal Service Support Mechanisms** | | | | | |
| *Fixed local service* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service including subscriber line and PICC charges to IXCs | | | | | |
| 303.1 Provided as unbundled network elements (UNEs) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 303.2 Provided under other arrangements | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Per-minute charges for originating or terminating calls | | | | | |
| 304.1 Provided under state or federal access tariff | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 304.2 Provided as unbundled network elements or other contract arrangement | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 305 Local private line & special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 306 Payphone compensation from toll carriers | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 307 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 308 Universal service support revenues received from Federal or state sources | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 309 Monthly, activation, and message charges except toll | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Toll services* | | | | | |
| 310 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 311 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $3,253,654.00 | 99.34 | 0.00 | $3,232,203.00 | $0.00 |
| 312 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 313 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 314 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

**Note: As stated in the instructions, for all revenues reported on this page, you must retain the Filer 499 ID and contact information for the associated customers. You must verify that each of these customers was a direct contributor to the federal universal service support mechanism for calendar year 2005 and that the customer is purchasing service for resale as telecommunications. These records must be made available to the administrator or the FCC upon request. The FCC website contains information on federal universal service contributors. (See instructions.)**

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

**Block 4-A: End-User and Non-Telecommunications Revenue Information**

| | | | | | |
|---|---|---|---|---|---|
| 401 Filer 499 ID [from Line 101] | 824334 | | | | |
| 402 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. | | | | |
| Report billed revenues for January 1 through December 31, 2005. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues | If breakouts are not book amounts, enter whole percentage estimates | | Breakouts | |
| | | Interstate | International | Interstate Revenues | International Revenues |
| | (a) | (b) | (c) | (d) | (e) |
| **Revenues from All Other Sources (end-user telecom. & non-telecom.)** | | | | | |
| 403 Surcharges or other amounts on bills identified as recovering State or Federal universal service contributions | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Fixed local services* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service charges except for federally tariffed subscriber line charges and PICC charges | | | | | |
| 404.1 Provided at a flat rate including interstate toll service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 404.2 Provided without interstate toll included (see instructions) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 405 Tariffed subscriber line charges and PICC charges levied by a local exchange carrier on a no-PIC customer | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 406 Local private line & special access service | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 407 Payphone coin revenues (local and long distance) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 408 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 409 Monthly and activation charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 410 Message charges including roaming, but excluding toll charges | $20,649,535.00 | 5.66 | 2.46 | $1,168,837.00 | $507,776.00 |
| *Toll services* | | | | | |
| 411 Prepaid calling card (including card sales to customers and non-carrier distributors) reported at face value of cards | $212,970,163.00 | 2.41 | 84.98 | $5,129,021.00 | $180,984,492.00 |
| 412 International calls that both originate and terminate in foreign points | $0.00 | 0% | 100% | | $0.00 |
| 413 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) other than revenues reported on Line 412 | $235,799.00 | 5.12 | 94.88 | $12,067.00 | $223,732.00 |
| 414 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service , "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 415 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 416 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 417 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 418 Revenues other than U.S. telecommunications revenues, including information services, inside wiring maintenance, billing and collection customer premises equipment, published directory, dark fiber, Internet access, cable TV program transmission, foreign carrier operations, and non-telecommunications revenues (See instructions.) | $41,448,331.00 | | | | |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

**Block 4-B: Total Revenue and Uncollectible Revenue Information**

| | | Total Revenues (a) | | | Breakouts: Interstate Revenues (d) | Breakouts: International Revenues (e) |
|---|---|---|---|---|---|---|
| 419 | Gross billed revenues from all sources (incl. reseller & non-telecom.) [Lines 303 through 314 plus Lines 403 through 418] | $278,557,482.00 | | | $9,542,128.00 | $181,716,002.00 |
| 420 | Gross universal service contribution base amounts [Lines 403 through 411 Lines 413 through 417] See Figure 4 in instructions. | $233,855,497.00 | | | $6,309,925.00 | $181,716,002.00 |
| 421 | Uncollectible revenue/bad debt expense associated with gross billed revenues amounts shown on Line 419 [See Instructions Page 26] | $12,292.00 | | | $374.00 | $10,370.00 |
| 422 | Uncollectible revenue/bad debt expense associated with universal service contribution base amounts shown on Line 420 | $12,084.00 | | | $373.00 | $10,163.00 |
| 423 | Net universal service contribution base revenues [Line 420 minus line 422] | $233,843,413.00 | | | $6,309,552.00 | $181,705,839.00 |

**Block 5: Additional Revenue Breakouts**

| | | |
|---|---|---|
| 501 | Filer 499 ID [from Line 101] | 824334 |
| 502 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Filers that report revenues in Block 3 and Block 4 must provide the percentages requested in Lines 503 through 510. See page 27 of instructions for limited exceptions.

Percentage of revenues reported in Block 3 and Block 4 billed in each region of the country. Round or estimate to nearest whole percentage. Enter 0 if no service was provided in the region.

| | | | Block 3 Carrier's Carrier (a) | Block 4 End-User Telecom. (b) |
|---|---|---|---|---|
| 503 | Southeast: | Alabama, Florida, Georgia, Kentucky, Louisiana, Mississippi, North Carolina, Puerto Rico, South Carolina, Tennessee, and U.S. Virgin Islands | 17 % | 17 % |
| 504 | Western: | Alaska, Arizona, Colorado, Idaho, Iowa, Minnesota, Montana, Nebraska, New Mexico, North Dakota, Oregon, South Dakota, Utah, Washington, and Wyoming | 10 % | 10 % |
| 505 | West Coast: | California, Hawaii, Nevada, American Samoa, Guam, Johnston Atoll, Midway Atoll, Northern Mariana Islands, and Wake Island. | 30 % | 30 % |
| 506 | Mid-Atlantic: | Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania, Virginia, and West Virginia | 26 % | 26 % |
| 507 | Mid-West: | Illinois, Indiana, Michigan, Ohio, and Wisconsin | 5 % | 5 % |
| 508 | Northeast: | Connecticut, Maine, Massachusetts, New Hampshire, New York, Rhode Island, and Vermont | 10 % | 10 % |
| 509 | Southwest: | Arkansas, Kansas, Missouri, Oklahoma, and Texas | 2 % | 2 % |
| 510 | Total | [Percentages must add to 0 or 100.] | 100 % | 100 % |

511 Revenues from resellers that do not contribute to Universal Service support mechanisms are included in Block 4-B, Line 420 but may be excluded from a filer's TRS, NANPA, LNP, and FCC interstate telephone service provider regulatory fee contribution bases. To have these amounts excluded, the filer has the option of identifying such revenues below. **As stated in the instructions, you must have in your records the FCC Filer 499 ID for each customer whose revenues are included on Line 511. (See instructions.)**

| | (a) Total Revenues | (b) Interstate and International |
|---|---|---|
| Revenues from resellers that do not contribute to Universal Service | $ 0 | $ 0 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

**Block 6: CERTIFICATION: to be signed by an officer of the filer**

| | |
|---|---|
| 601 Filer 499 ID [from Line 101] | 824334 |
| 602 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Section IV of the instructions provides information on which types of reporting entities are required to file for which purposes. Any entity claiming to be exempt from one or more contribution requirements should so certify below and attach an explanation. [The Universal Service Administrator will determine which entities meet the *de minimis* threshold based on information provided in Block 4, even if you fail to so certify, below.]

603 I certify that the reporting entity is exempt from contributing to: Universal Service ☐ TRS ☐ NANPA ☐ LNP Administration ☐

Provide explanation below:

604 Please indicate whether the reporting entity is **State or Local Government Entity** ☐ **I.R.C. § 501Tax Exempt** ☐ **PUHCA § 34 (a)(1) Exempt** ☐

605 I certify that the revenue data contained herein are privileged and confidential and that public disclosure of such information would likely cause substantial harm to the competitive position of the company. I request nondisclosure of the revenue information contained herein pursuant to Sections 0.459, 52.17, 54.711 and 64.604 of the Commission's Rules. ☑

I certify that I am an officer of the above-named reporting entity as defined on page 28 of the instructions, that I have examined the foregoing report and, to the best of my knowledge, information and belief, all statements of fact contained in this Worksheet are true and that said Worksheet is an accurate statement of the affairs of the above-named company for the previous calendar year. In addition, I swear, under penalty of perjury, that all requested identification registration information has been provided and is accurate. If the above-named reporting entity is filing on a consolidated basis, I certify that this filing incorporates all of the revenues for the consolidated entities for the entire year and that the filer adhered to and continues to meet the conditions set forth in Section II-B of the instructions.

| | |
|---|---|
| 606 Signature | |
| 607 Printed name of officer | First Sam MI Last Lee |
| 608 Position with reporting entity | Controller |
| 609 Business telephone number of officer | ( 201 ) - 585-3633 ext - |
| 610 Email of officer ‖ Required if available ‖ | samlee@locus.net |
| 611 Date | 03/30/2006 |

612 Check those that apply: ☑ Original April 1 filing for year ☐ New filer, registration only ☐ Revised filing with updated registration ☐ Revised filing with updated revenue data

Do not mail checks with this form. Send this form to: **Form 499 Data Collection Agent c/o USAC 2000 L Street, N.W. Suite 200 Washington DC, 20036**
For additional information regarding this worksheet contact: Telecommunications Reporting Worksheet information: (888) 641-8722 or via email: Form499@universalservice.org

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

USAC

# ALTERNATIVE BILLING ARRANGEMENTS FORM

Line 208 of Form 499-A asks for one billing address and contact person to be used by all four administrators. If your company requires invoices to be sent to different contacts/addresses for the four funds, please use this form. Universal Service Fund invoices will be mailed to the address input on Line 208 of the 499-A itself.

**Filer 499 ID:** 824334 **Legal Name of Carrier:** Locus Telecommunications, Inc.

## TRS- Telecommunications Relay Services Fund Billing Address

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

## NANP- North American Numbering Plan Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

## LNP- Local Number Portability Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

City: ______ State: ______ Zip Code: ______

# 2007 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2006 Revenues)

Approval by OMB
3060-0855

>>> Please read instructions before completing. <<<

**Annual Filing -- due April 1, 2007**

**Block 1: Contributor Identification Information** — During the year, filers must refile Blocks 1, 2 and 6 if there are any changes in Lines 104 or 112. See Instructions.

| | |
|---|---|
| 101 Filer 499 ID [If you don't know your number, contact the administrator at (888) 641-8722. If you are a new filer, write "new" in this block and a Filer 499 ID will be assigned to you.] | 824334 |
| 102 Legal name of reporting entity | Locus Telecommunications, Inc. |
| 103 IRS employer identification number | [Enter 9 digit number] 22-3488343 |
| 104 Name telecommunications provider is doing business as | Locus Telecommunications, Inc. |

105 Telecommunications activities of filer [Select up to 5 boxes that best describe the reporting entity. Enter numbers starting with "1" to show the order of importance -- see directions.]

| | | | | |
|---|---|---|---|---|
| [ ] CAP/CLEC | [2] Cellular/PCS/SMR (wireless telephony incl. by resale) | | [ ] Coaxial Cable | [ ] Incumbent LEC |
| [ ] Interconnected VoIP | [4] Interexchange Carrier (IXC) | [ ] Local Reseller | [ ] Operator Service Provider (OSP) | [ ] Paging & Messaging |
| [ ] Payphone Service Provider | | [1] Prepaid Card | [ ] Private Service Provider | [ ] Satellite Service Provider |
| [ ] Shared-Tenant Service Provider / Building LEC | | [ ] SMR (dispatch) | [3] Toll Reseller | [ ] Wireless Data |
| If Other Local, Other Mobile or Other Toll is checked, describe carrier type / services provided: → | | [ ] Other Local | [ ] Other Mobile | [ ] Other Toll |

| | |
|---|---|
| 106.1 Holding company name (All affiliated companies must show the same name on this line.) | |
| 106.2 Holding company IRS employer identification number | [Enter 9 digit number] |
| 107 FCC Registration Number (FRN) [ https://svartifoss2.fcc.gov/cores/CoresHome.html ] [For assistance, contact the CORES help desk at 877-480-3201 or CORES@fcc.gov] | 0010-7295-15 [Enter 10 digit number] |
| 108 Management company [if filer is managed by another entity] | |
| 109 Complete mailing address of reporting entity corporate headquarters. Note: this address will be used for the ITSP FCC regulatory fee billings unless the appropriate box is checked on Line 208. | Street1 111 Sylvan Avenue; Street 2; Street 3; City Englewood Cliffs; State NJ; Zip (postal code) 07632; Country if not USA |
| 110 Complete business address for customer inquiries and complaints. check if same address as Line 109 [ ] | Street1 Customer Service; Street 2 220 FLetcher Avenue; Street 3 6th Floor; City Fort Lee; State NJ; Zip (postal code) 07024; Country if not USA |
| 111 Telephone number for customer complaints and inquiries [Toll-free number if available] | ( 800 ) - 628-7932 ext - |

112 List all trade names used in the past 3 years in providing telecommunications. Include all names by which you are known by customers.

| | | | |
|---|---|---|---|
| a | Locus | g | |
| b | CallPlus | h | |
| c | | i | |
| d | | j | |
| e | | k | |
| f | | l | |

Use an additional sheet if necessary. Each reporting entity must provide all names used for telecommunications activities.

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

## 2007 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2006 Revenues)



### Block 2-A: Regulatory Contact Information

| | |
|---|---|
| 201 Filer 499 ID [from Line 101] | 824334 |
| 202 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 203 Person who completed this Worksheet | First Peter MI Last Kim |
| 204 Telephone number of this person | ( 201 ) - 585-3628 ext - |
| 205 Fax number of this person | ( 201 ) - 947-0356 |
| 206 Email of this person \|\| Required if available -- not for public release \|\| | peterk@locus.net |
| 207 Corporate office, attn. name, and mailing address to which future Telecommunications Reporting Worksheets should be sent<br>check if same name as Line 203 ☐<br>check if same address as Line 109 ☑ | Office Attn First name Sam MI Last Lee<br>Email \|\|required if available, not for public release\|\| samlee@locus.net Phone ( 201 ) - 585-3633 ext- Fax ( 201 ) - 947-0356<br>Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 208 Billing address and billing contact person: [Plan administrators will send bills for contributions to this address. Please attach a written request for alternative billing arrangements.]<br>check if name and address same as Line 207 ☑<br>check to use Line 208 information for FCC ITSP regulatory fee bill ☐ | Company Attn First name Peter MI Last Kim<br>Email \|\|required if available, not for public release\|\| samlee@locus.net Phone ( 201 ) - 585-3628 ext- Fax ( 201 ) - 947-0356<br>Street1 Locus Telecommunications, Inc.<br>Street 2 111 Sylvan Avenue<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |

### Block 2-B: Agent for Service of Process

All carriers and providers of interconnected VoIP must complete Lines 209 through 213. During the year, carriers and providers of interconnected VoIP must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 209 D.C. Agent for Service of Process per 47 U.S.C. § 413 | Company Corporation Service Company Attn First name MI Last |
| 210 Telephone number of D.C. agent | ( 202 ) - 408-3120 ext - |
| 211 Fax number of D.C. agent | ( 302 ) - 636-5454 |
| 212 Email of D.C. agent \|\| Required if available \|\| | records@cscinfo.com |
| 213 Complete business address of D.C. agent for hand service of documents<br>check to use Line 213 information for FCC ITSP regulatory fee bill ☐<br>[If both Line 208 and Line 213 are checked, Line 208 will be used.] | Street1 1090 Vermont Avenue NW<br>Street 2<br>Street 3<br>City Washington State DC Zip 20005 |
| 214 Local/alternate Agent for Service of Process (optional) | Company The Helein Law Group, LLP Attn First name MI Last |
| 215 Telephone number of local/alternate agent | ( 703 ) - 714-1300 ext - |
| 216 Fax number of local/alternate agent | ( 703 ) - 714-1330 |
| 217 Email of local/alternate agent \|\| Required if available \|\| | jsm@thlglaw.com |
| 218 Complete business address of local/alternate agent for hand service of documents<br>check to use Line 218 information for FCC ITSP regulatory fee bill ☐<br>[If both Line 208 and Line 218 are checked, Line 208 will be used.] | Street1 8180 Greensboro Dr.<br>Street 2 Suite 700<br>Street 3<br>City McLean State VA Zip (postal code) 22102 Country if not USA |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

**Block 2-C: FCC Registration and Contact Information**

Filers must refile Blocks 1, 2 and 6 if there are any changes in this section. See Instructions.

| | |
|---|---|
| 219 Filer 499 ID [from Line 101] | 824334 |
| 220 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |
| 221 Chief Executive Officer (or, highest ranking company officer if the filing entity does not have a chief executive officer) | First Jason MI Last Chon |
| 222 Business address of individual named on Line 221<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 223 Second ranking company officer, such as Chairman (Must be someone other than the individual listed on Line 221) | First John MI Last Chough |
| 224 Business address of individual named on Line 223<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |
| 225 Third ranking company officer, such as President or Secretary (Must be someone other than individuals listed on Lines 221 or 223) | First Sam MI Last Lee |
| 226 Business address of individual named on Line 225<br>check if same as Line 109 ☑ | Street1 111 Sylvan Avenue<br>Street 2<br>Street 3<br>City Englewood Cliffs State NJ Zip (postal code) 07632 Country if not USA |

227 Indicate jurisdictions in which the filing entity provides service. Include jurisdictions in which service was provided in the past 15 months and jurisdictions in which service is likely to be provided in the next 12 months.

| | | | | |
|---|---|---|---|---|
| ☑ Alabama | ☐ Guam | ☑ Massachusetts | ☑ New York | ☑ Tennessee |
| ☑ Alaska | ☑ Hawaii | ☑ Michigan | ☑ North Carolina | ☑ Texas |
| ☐ American Samoa | ☑ Idaho | ☐ Midway Atoll | ☑ North Dakota | ☑ Utah |
| ☑ Arizona | ☑ Illinois | ☑ Minnesota | ☐ Northern Mariana Islands | ☐ U.S. Virgin Islands |
| ☐ Arkansas | ☑ Indiana | ☑ Mississippi | ☑ Ohio | ☑ Vermont |
| ☑ California | ☑ Iowa | ☑ Missouri | ☑ Oklahoma | ☑ Virginia |
| ☑ Colorado | ☐ Johnston Atoll | ☑ Montana | ☑ Oregon | ☐ Wake Island |
| ☑ Connecticut | ☑ Kansas | ☑ Nebraska | ☑ Pennsylvania | ☑ Washington |
| ☑ Delaware | ☑ Kentucky | ☑ Nevada | ☐ Puerto Rico | ☑ West Virginia |
| ☑ District of Columbia | ☑ Louisiana | ☑ New Hampshire | ☑ Rhode Island | ☑ Wisconsin |
| ☑ Florida | ☑ Maine | ☑ New Jersey | ☑ South Carolina | ☐ Wyoming |
| ☑ Georgia | ☑ Maryland | ☑ New Mexico | ☑ South Dakota | |

228 Year and month filer first provided (or expects to provide) telecommunications in the U.S. ☐ Check if prior to 1/1/1999, otherwise Year 2004 Month 1

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

## 2007 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2006 Revenues)



**Block 3: Carrier's Carrier Revenue Information**

| | | |
|---|---|---|
| 301 | Filer 499 ID [from Line 101] | 824334 |
| 302 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2006. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from Services Provided for Resale as Telecommunications by Other Contributors to Federal Universal Service Support Mechanisms** | | | | | |
| *Fixed local service* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service including subscriber line and PICC charges to IXCs | | | | | |
| 303.1 Provided as unbundled network elements (UNEs) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 303.2 Provided under other arrangements | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Per-minute charges for originating or terminating calls | | | | | |
| 304.1 Provided under state or federal access tariff | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 304.2 Provided as unbundled network elements or other contract arrangement | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Local private line & special access service | | | | | |
| 305.1 Provided to other contributors for resale as telecommunications | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 305.2 Provided to other contributors for resale as interconnected VoIP [All such revenue for 2006 must be reported as end-user revenue] | | | | | |
| 306 Payphone compensation from toll carriers | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 307 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 308 Universal service support revenues received from Federal or state sources | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 309 Monthly, activation, and message charges except toll | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Toll services* | | | | | |
| 310 Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 311 Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service, "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | $2,114,220.00 | 0.15 | 99.85 | $3,271.00 | $2,110,949.00 |
| 312 Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 313 Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 314 All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 315 Total revenues provided for resale [Lines 303 through 314] | $2,114,220.00 | 0.15 | 99.85 | $3,271.00 | $2,110,949.00 |

**Note: As stated in the instructions, for all revenues reported on this page, you must retain the Filer 499 ID and contact information for the associated customers. You must verify that each of these customers was a direct contributor to the federal universal service support mechanism for calendar year 2006 and that the customer is purchasing service for resale as telecommunications. These records must be made available to the administrator or the FCC upon request. The FCC website contains information on federal universal service contributors. (See instructions.)**

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

## 2007 FCC Form 499-A Telecommunications Reporting Worksheet (Reporting Calendar 2006 Revenues)



**Block 4-A: End-User and Non-Telecommunications Revenue Information**

| | |
|---|---|
| 401 Filer 499 ID [from Line 101] | 824334 |
| 402 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

| Report billed revenues for January 1 through December 31, 2006. Do not report any negative numbers. Dollar amounts may be rounded to the nearest thousand dollars. However, report all amounts as whole dollars. See instructions regarding percent interstate & international. | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate (b) | International (c) | Breakouts: Interstate Revenues (d) | Breakouts: International Revenues (e) |
|---|---|---|---|---|---|
| **Revenues from All Other Sources (end-user telecom. & non-telecom.)** | | | | | |
| 403 Surcharges or other amounts on bills identified as recovering State or Federal universal service contributions | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Fixed local services* | | | | | |
| Monthly service, local calling, connection charges, vertical features, and other local exchange service charges except for federally tariffed subscriber line charges and PICC charges | | | | | |
| *traditional circuit switched* | | | | | |
| 404.1 Provided at a flat rate including interstate toll service -- local portion | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 404.2 Provided at a flat rate including interstate toll service -- toll portion | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 404.3 Provided without interstate toll included (see instructions) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *interconnected VoIP* | | | | | |
| 404.4 Offered in conjunction with a broadband connection | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 404.5 Offered independent of a broadband connection | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 405 Tariffed subscriber line charges and PICC charges levied by a local exchange carrier on a no-PIC customer | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 406 Local private line & special access service [Through August 13, 2006, includes the transmission portion of wireline broadband Internet access. After August 13, 2006, includes the transmission portion of wireline broadband internet access provided on a common carrier basis.] | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 407 Payphone coin revenues (local and long distance) | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 408 Other local telecommunications service revenues | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| *Mobile services (including wireless telephony, paging & messaging, and other mobile services)* | | | | | |
| 409 Monthly and activation charges | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 410 Message charges including roaming and air-time charges for toll calls, but excluding separately stated toll charges | $25,339,073.00 | 1.93 | 15.36 | $488,999.00 | $3,891,909.00 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

**Block 4-A: Continued**

| Line | Description | Total Revenues (a) | If breakouts are not book amounts, enter whole percentage estimates: Interstate | International | Breakouts: Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|---|
| | *Toll services* | | | | | |
| 411 | Prepaid calling card (including card sales to customers and non-carrier distributors) reported at face value of cards | $267,159,272.00 | 1.48 | 87.95 | $3,952,593.00 | $234,971,747.00 |
| 412 | International calls that both originate and terminate in foreign points | $0.00 | 0% | 100% | | $0.00 |
| 413 | Operator and toll calls with alternative billing arrangements (credit card, collect, international call-back, etc.) other than revenues reported on Line 412 | $267,822.00 | 4.06 | 95.94 | $10,882.00 | $256,940.00 |
| | Ordinary long distance (direct-dialed MTS, customer toll-free (800/888 etc.) service , "10-10" calls, associated monthly account maintenance, PICC pass-through, and other switched services not reported above) | | | | | |
| 414.1 | All, other than interconnected VoIP, including, but not limited to, itemized toll on wireline and wireless bills | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 414.2 | All interconnected VoIP long distance, including: but not limited to, itemized toll | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 415 | Long distance private line services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 416 | Satellite services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 417 | All other long distance services | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | Revenues other than U.S. telecommunications revenues, including information services, inside wiring maintenance, billing and collection customer premises equipment, published directory, dark fiber, Internet access, cable TV program transmission, foreign carrier operations, and non-telecommunications revenues (See instructions.) | | | | | |
| 418.1 | bundled with circuit switched local exchange service | $0.00 | | | | |
| 418.2 | bundled with interconnected VoIP local exchange service | $0.00 | | | | |
| 418.3 | other | $49,356,319.00 | | | | |

**Block 4-B: Total Revenue and Uncollectible Revenue Information**

| Line | Description | Total Revenues (a) | Interstate | International | Interstate Revenues (d) | International Revenues (e) |
|---|---|---|---|---|---|---|
| 419 | Gross billed revenues from all sources (incl. reseller & non-telecom.) [Lines 303 through 314 plus Lines 403 through 418] | $344,236,706.00 | | | $4,455,745.00 | $241,231,545.00 |
| 420 | Gross universal service contribution base amounts [Lines 403 through 411 Lines 413 through 417] See Figure 4 in instructions. | $292,766,167.00 | | | $4,452,474.00 | $239,120,596.00 |
| 421 | Uncollectible revenue/bad debt expense associated with gross billed revenues amounts shown on Line 419 [See Instructions Page 26] | $2,134.00 | | | $41.00 | $328.00 |
| 422 | Uncollectible revenue/bad debt expense associated with universal service contribution base amounts shown on Line 420 | $2,134.00 | | | $41.00 | $328.00 |
| 423 | Net universal service contribution base revenues [Line 420 minus line 422] | $292,764,033.00 | | | $4,452,433.00 | $239,120,258.00 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

**Block 5: Additional Revenue Breakouts**

| | | |
|---|---|---|
| 501 | Filer 499 ID [from Line 101] | 824334 |
| 502 | Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Filers that report revenues in Block 3 and Block 4 must provide the percentages requested in Lines 503 through 510. See page 27 of instructions for limited exceptions.

Percentage of revenues reported in Block 3 and Block 4 billed in each region of the country. Round or estimate to nearest whole percentage. Enter 0 if no service was provided in the region.

| Line | Region | States | Block 3 Carrier's Carrier (a) | Block 4 End-User Telecom. (b) |
|---|---|---|---|---|
| 503 | Southeast: | Alabama, Florida, Georgia, Kentucky, Louisiana, Mississippi, North Carolina, Puerto Rico, South Carolina, Tennessee, and U.S. Virgin Islands | 22 % | 22 % |
| 504 | Western: | Alaska, Arizona, Colorado, Idaho, Iowa, Minnesota, Montana, Nebraska, New Mexico, North Dakota, Oregon, South Dakota, Utah, Washington, and Wyoming | 9 % | 9 % |
| 505 | West Coast: | California, Hawaii, Nevada, American Samoa, Guam, Johnston Atoll, Midway Atoll, Northern Mariana Islands, and Wake Island. | 28 % | 28 % |
| 506 | Mid-Atlantic: | Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania, Virginia, and West Virginia | 23 % | 23 % |
| 507 | Mid-West: | Illinois, Indiana, Michigan, Ohio, and Wisconsin | 5 % | 5 % |
| 508 | Northeast: | Connecticut, Maine, Massachusetts, New Hampshire, New York, Rhode Island, and Vermont | 9 % | 9 % |
| 509 | Southwest: | Arkansas, Kansas, Missouri, Oklahoma, and Texas | 4 % | 4 % |
| 510 | Total | [Percentages must add to 0 or 100.] | 100 % | 100 % |

511 Revenues from resellers that do not contribute to Universal Service support mechanisms are included in Block 4-B, Line 420 but may be excluded from a filer's TRS, NANPA, LNP, and FCC interstate telephone service provider regulatory fee contribution bases. To have these amounts excluded, the filer has the option of identifying such revenues below. **As stated in the instructions, you must have in your records the FCC Filer 499 ID for each customer whose revenues are included on Line 511. (See instructions.)**

| | (a) Total Revenues | (b) Interstate and International |
|---|---|---|
| Revenues from resellers that do not contribute to Universal Service | $ 0 | $ 0 |

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

**Block 6: CERTIFICATION: to be signed by an officer of the filer**

| | |
|---|---|
| 601 Filer 499 ID [from Line 101] | 824334 |
| 602 Legal name of reporting entity [from Line 102] | Locus Telecommunications, Inc. |

Section IV of the instructions provides information on which types of reporting entities are required to file for which purposes. Any entity claiming to be exempt from one or more contribution requirements should so certify below and attach an explanation. [The Universal Service Administrator will determine which entities meet the *de minimis* threshold based on information provided in Block 4, even if you fail to so certify, below.]

603 I certify that the reporting entity is exempt from contributing to: Universal Service ☐ TRS ☐ NANPA ☐ LNP Administration ☐

I certify that the reporting entity is an Interconnected VoIP filer became subject to FCC Form 499 filing requirements on or after August 1, 2006 and therefore is reporting revenues in Blocks 3, 4, and 5 for the fourth quarter of 2006 instead of for the entire calendar year. ☐

Provide explanation below:

604 Please indicate whether the reporting entity is **State or Local Government Entity** ☐ **I.R.C. § 501Tax Exempt** ☐

605 I certify that the revenue data contained herein are privileged and confidential and that public disclosure of such information would likely cause substantial harm to the competitive position of the company. I request nondisclosure of the revenue information contained herein pursuant to Sections 0.459, 52.17, 54.711 and 64.604 of the Commission's Rules. ☐

I certify that I am an officer of the above-named reporting entity as defined on page 28 of the instructions, that I have examined the foregoing report and, to the best of my knowledge, information and belief, all statements of fact contained in this Worksheet are true and that said Worksheet is an accurate statement of the affairs of the above-named company for the previous calendar year. In addition, I swear, under penalty of perjury, that all requested identification registration information has been provided and is accurate. If the above-named reporting entity is filing on a consolidated basis, I certify that this filing incorporates all of the revenues for the consolidated entities for the entire year and that the filer adhered to and continues to meet the conditions set forth in Section II-B of the instructions.

| | |
|---|---|
| 606 Signature | |
| 607 Printed name of officer | First Sam MI Last Lee |
| 608 Position with reporting entity | Controller |
| 609 Business telephone number of officer | ( 201 ) - 585-3633 ext - |
| 610 Email of officer \|\| Required if available -- not for public release \|\| | samlee@locus.net |
| 611 Date | 03/30/2007 |

612 Check those that apply: ☑ Original April 1 filing for year ☐ New filer, registration only ☐ Revised filing with updated registration ☐ Revised filing with updated revenue data

Do not mail checks with this form. Send this form to: **Form 499 Data Collection Agent c/o USAC 2000 L Street, N.W. Suite 200 Washington DC, 20036**
For additional information regarding this worksheet contact: Telecommunications Reporting Worksheet information: (888) 641-8722 or via email: Form499@universalservice.org

PERSONS MAKING WILLFUL FALSE STATEMENTS IN THE WORKSHEET CAN BE PUNISHED BY FINE OR IMPRISONMENT UNDER TITLE 18 OF THE UNITED STATES CODE, 18 U.S.C. § 1001

*Save time, avoid problems -- file electronically at* **http://forms.universalservice.org**

USAC

# ALTERNATIVE BILLING ARRANGEMENTS FORM

Line 208 of Form 499-A asks for one billing address and contact person to be used by all four administrators. If your company requires invoices to be sent to different contacts/addresses for the four funds, please use this form. Universal Service Fund invoices will be mailed to the address input on Line 208 of the 499-A itself.

**Filer 499 ID:** 824334 **Legal Name of Carrier:** Locus Telecommunications, Inc.

## TRS- Telecommunications Relay Services Fund Billing Address

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

______

______

City: ______ State: ______ Zip Code: ______

## NANP- North American Numbering Plan Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

______

______

City: ______ State: ______ Zip Code: ______

## LNP- Local Number Portability Fund

Billing Contact First Name: ______ Last Name: ______

Billing Contact Telephone: ______ Extension: ______

Billing Contact Fax Number: ______ Billing Contact E-Mail: ______

Billing Contact Address: ______

______

______

City: ______ State: ______ Zip Code: ______

# C